Hildebrando VARGAS, Petitioner–Appellant,

v.

R.M. DIAZ, Respondent–Appellee.

No. 15–15676

United States Court of Appeals, Ninth Circuit.

Submitted November 17, 2016 *
San Francisco, California

Filed November 23, 2016

---

* The Honorable Beverly Reid O'Connell, United States District Judge for the Central District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Manuel Urquidez Araujo, Attorney, Araujo Law Offices, PC, Oxnard, CA, for Petitioner–Appellant.

Gregory A. Ott, Deputy Attorney General, AGCA–Office of the California Attorney General, Samuel P. Siegel, California Department of Justice, San Francisco, CA, for Respondent–Appellee.

Before: SCHROEDER, WARDLAW, and OWENS, Circuit Judges.

MEMORANDUM **

Hildebrando Vargas ("Vargas") appeals the district court's denial of his 28 U.S.C. § 2254(d) petition for a writ of habeas corpus. Vargas contends that the state court unreasonably applied clearly established federal law when it: (1) held that the Sixth Amendment's speedy trial provision did not attach upon the filing of a criminal complaint, (certified issue); and (2) denied Vargas an evidentiary hearing to show that his attorney failed to warn him of the immigration consequences of his plea, (uncertified issue).

1. The state court reasonably applied clearly established federal law when it held that the Sixth Amendment's speedy trial provision did not attach upon the filing of a criminal complaint. The Supreme Court has held that the Sixth Amendment's speedy trial provision attaches upon the filing of a "formal indictment or information" or by "arrest and holding to answer a criminal charge[.]" *United States v. Marion*, 404 U.S. 307, 320, 92 S.Ct. 455, 30 L.Ed.2d 468 (1971) (alteration in original). The Court has not addressed whether, like an indictment or information, a criminal complaint also triggers the speedy trial provision. "If Supreme Court cases give no clear answer to the question presented, ... it cannot be said that the state court unreasonably applied clearly established Federal law." *Hedlund v. Ryan*, 815 F.3d 1233, 1239–40 (9th Cir. 2016) (citation and internal quotation marks omitted).

Accordingly, because it was not clearly established that the Sixth Amendment's speedy trial provision attaches upon the filing of a criminal complaint, the state court did not unreasonably apply clearly established federal law in holding that it did not.

2. We deny Vargas's motion to expand the Certificate of Appealability to encompass the uncertified issue because he has not made a "substantial showing of the denial of a constitutional right." *See Hiivala v. Wood*, 195 F.3d 1098, 1104 (9th Cir. 1999) (per curiam) (citation and internal quotation marks omitted). The state court's holding that Vargas could not show prejudice from his attorney's allegedly deficient performance was not unreasonable. *See Strickland v. Washington*, 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

**AFFIRMED.**

---

*See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.